**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Erik Josue PEREZ–CHAVEZ, Defendant–Appellant.**

No. 14–50284.

United States Court of Appeals, Ninth Circuit.

Submitted April 10, 2015.*

Filed April 20, 2015.

Helen H. Hong, Assistant U.S., Michelle Wasserman, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Jeremy D. Warren, Warren & Burstein, San Diego, CA, for Defendant–Appellant.

Before: SILVERMAN and BEA, Circuit Judges and QUIST,** Senior District Judge.

### MEMORANDUM ***

Erik Perez–Chavez ("Perez") appeals his conviction and sentence on one count of

** The Honorable Gordon J. Quist, Senior District Judge for the U.S. District Court for the Western District of Michigan, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

felony assault of a person assisting a federal officer in completion of the federal officer's duties.[1] We affirm.

1. We apply a modified form of plain error review to Perez's challenge to the indictment, asking whether "the necessary facts appear in any form or by fair construction can be found within the terms of the indictment." *United States v. Velasco–Medina*, 305 F.3d 839, 846–47 (9th Cir. 2002) (quoting *United States v. James*, 980 F.2d 1314, 1317 (9th Cir.1992)) (internal quotation marks omitted). The district court did not commit plain error by failing to dismiss *sua sponte* the indictment on the grounds that the indictment does not explain how the private security officer Perez assaulted is a person named in 18 U.S.C. § 1114. The evidence was overwhelming and uncontested that the private security officer was assisting a federal officer at the time of the assault, and the indictment's reference to the statute gave Perez "adequate knowledge of the missing element[ ]" to prepare his defense. *James*, 980 F.2d at 1318. Accordingly, Perez was not prejudiced by any supposed defect in the indictment.

2. We review Perez's instructional error claim for plain error. *United States v. Keys*, 133 F.3d 1282, 1286 (9th Cir.1998) (en banc). Perez "did not contest" that the private security officer was assisting a federal officer at trial, and there was "overwhelming evidence" that the private security officer was assisting a federal officer when he was assaulted. *United States v. Tuyet Thi–Bach Nguyen*, 565 F.3d 668, 677 (9th Cir.2009). Accordingly, Perez was not prejudiced by any defect in the instructions.

3. We review Perez's double jeopardy claim for plain error. *United States v. Davenport*, 519 F.3d 940, 943 (9th Cir.

2008). When a jury disregards the instructions on a verdict form and finds a criminal defendant guilty of a crime and its lesser included offense, the "district court may treat the guilty verdict on the lesser-included offense as surplusage." *United States v. McCaleb*, 552 F.3d 1053, 1058 (9th Cir.2009). The instructions told the jury to consider the lesser-included offense only if the jury acquitted on the greater offense; thus, the district court did not put Perez in double jeopardy by treating the jury's verdict on the lesser-included offense as surplusage.

For the foregoing reasons, Perez's conviction and sentence are

AFFIRMED.

---

1. Perez does not challenge his conviction under Count 2 for misdemeanor assault of a

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.